**Alan R. VAUGHN, Appellant,**

v.

**CITY OF NORTH BRANCH, Minnesota; Richard Anderson; Julie Dresel; Patrick Trudgeon; Thomas Miller; Ellis Johnson; Rodney Lofquist; Steven Vanden Heuvel; Donald White; John Philipson; Kevin Engel; Gregory Strom; James Reuter; John Moosey; State of Minnesota; Dennis Gustafson; Alfred S. Alliegro; U.S. Attorney General, Appellees.**

No. 03–3530.

United States Court of Appeals, Eighth Circuit.

Submitted: July 7, 2004.

Decided: July 27, 2004.

Alan R. Vaughn, International Falls, MN, Plaintiff–Appellant Pro Se.

Pierre N. Regnier, Joseph E. Flynn, Jardine & Logan, Lake Elmo, MN, Bryon Glen Ascheman, Richard J. Thomas, Burke & Thomas, Jennifer A. Service, Attorney General's Office, Kelly L. Hanson, Minnesota Attorney General's Office, St. Paul, MN, Stephen Gregory Andersen, Ratwik & Roszak, Patricia R. Cangemi, U.S. Attorney's Office, Minneapolis, MN, Barry Louis Blomquist, Blomquist Law Office, North Branch, MN, for Defendants–Appellees.

Before MELLOY, HANSEN, and COLLOTON, Circuit Judges.

PER CURIAM:

Alan R. Vaughn appeals from the district court's[1] denial of his Federal Rule of

---

1. The Honorable Michael J. Davis, United States District Judge for the District of Minne-

Civil Procedure 60(b) motion and his request for appointment of a special prosecutor, and from the district court's imposition of Federal Rule of Civil Procedure 11(c) sanctions. Vaughn has also filed a petition for a writ of mandamus, claiming the district court denied him his right to a jury trial in his 42 U.S.C. § 1983 action.

Having carefully reviewed the record, we conclude the district court did not abuse its discretion in denying Rule 60(b) relief. Even setting aside the issue of the timeliness of the motion, Vaughn merely reasserted his entitlement to relief as stated in his earlier pleadings and did not demonstrate fraud, exceptional circumstances, or the presence of newly discovered evidence. *See Arnold v. Wood,* 238 F.3d 992, 998 (8th Cir.2001) (standard of review). The district court also properly denied Vaughn's request to appoint the United States Attorney General as a special prosecutor to investigate several of the named defendants. *See Nat'l Milk Producers Fed'n v. Harris,* 653 F.2d 339, 343 (8th Cir.1981) (executive branch has discretion in initiation of investigative, enforcement, and prosecutorial actions limited only by constitutional strictures and relevant statutory directives). Finally, we find that the district court did not abuse its discretion in sanctioning Vaughn after concluding that his motions were frivolous and were filed to harass defendants. *See* Fed.R.Civ.P. 11(c)(2); *Ivy v. Kimbrough,* 115 F.3d 550, 553 (8th Cir.1997) (standard of review); *cf. Sassower v. Carlson,* 930 F.2d 583, 584–85 (8th Cir.1991) (per curiam) (plaintiff who filed frivolous and vexatious lawsuit was enjoined from filing further actions without first obtaining leave of district court).

We also deny Vaughn's mandamus petition. His claim that the district court deprived him of his constitutional right to a jury trial is frivolous, and, in any event, could have been raised in a timely direct appeal. *See Harris v. Interstate Brands Corp.,* 348 F.3d 761, 762 (8th Cir.2003) (grant of summary judgment does not violate Seventh Amendment right to jury trial); *In re Cook,* 928 F.2d 262, 263 (8th Cir.1991) (per curiam) (writ of mandamus is not substitute for appeal).

Accordingly, we affirm. *See* 8th Cir. R. 47B.